**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**Client:** **FoxRun Repair** Cellular: (615) 892-9776

Property: 180 Herman Wilson Rd
Lake Lure , NC 28746

Claim #: 7/20/23

Operator: JOEY.CHE

**BELFOR Estimator:** **Joey Chestnut** Cellular: (704) 607-0770
E-mail: joseph.chestnut@us.belfor.com

**Type of Estimate:**

Date Entered: 4/14/2023 Date Est. Completed:

Estimate: 23-47_FOX_R-STR-AV1
Price List: NCAS8X_JUL23

We would like to thank you for the opportunity to provide you with this estimate. The total cost for the repairs detailed in the following estimate is **$1,380,545.21**.

The attached estimate details the specific work to be completed. Additional work outside of that specified in this estimate will be through separate proposal(s) and/or change order(s) detailing the additional/changed scope of work as well as the terms and pricing of those changes. Repairs will be scheduled after a signed copy of this estimate is received.
This estimate is based upon a visual inspection of the subject property and makes no allowances for concealed damage. The pricing is based on usual and customary cost for the type of work performed. This estimate makes no allowances for mold remediation, environmental hazard abatements, or code upgrades unless specifically itemized within this estimate

**THIS ESTIMATE TO BE TAKEN IN ITS ENTIRETY. INDIVIDUAL LINE ITEMS ARE NOT GUARANTEED.**

Unless noted otherwise, the customer is required to provide heat, water and electricity on-site for the duration of this project. The customer is responsible for providing continuous access to the project area during normal business hours, Monday - Friday, 8:00 am - 5:00 pm. Where an item is being replaced, we will be matching the existing item's quality, color, finish, texture or material as close as possible where applicable unless noted otherwise, there is no guaranty either specified or implied on exact matches. This estimate does not include hazardous material testing or abatement unless specifically detailed in the following estimate.

This estimate is valid for 30 days from 7/20/2023. If you have any questions about this estimate, please contact Joey Chestnut to discuss those questions.

I/we agree to the terms and conditions of this proposal.

________________________________ Date_________ ______________________________ Date_________
Owner/Authorized signature BELFOR Representative

**Site Work**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **GRADING** | | | | |
| 1. Grading | 1.00 EA | 0.00 | 19,090.00 | 19,090.00 |
| Dig basement, temp drive, back fill rough grade | | | | |
| 2. Haul off | 10.00 EA | 0.00 | 350.00 | 3,500.00 |
| 3. Fill - 57 stone | 32.00 TN | 0.00 | 60.00 | 1,920.00 |
| **FOOTING** | | | | |
| 4. Footings - 24" x 10" - chimney base footing | 58.00 LF | 0.00 | 27.97 | 1,622.26 |
| 5. Footings - 24" x 12" | 468.00 LF | 0.00 | 27.97 | 13,089.96 |
| 6. Concrete pier or footing with post anchor | 10.00 EA | 0.00 | 90.09 | 900.90 |
| 30x30x12 footings for columns | | | | |
| 7. Steel rebar - #4 (1/2") | 1,872.00 LF | 0.00 | 1.55 | 2,901.60 |
| **Price excludes any additional concrete due to poor soil - Additional concrete is $225/cu/yd - If rock encountered a change order for removal would be required.** | | | | |
| **POURED WALL** | | | | |
| 8. Insulated concrete form wall - 8" solid concrete core | 3,654.00 SF | 0.00 | 21.75 | 79,474.50 |
| Poured wall foundation - layout, anchor bolts, ramp walls and access door opening | | | | |
| 9. Foundation vent - installed in masonry block/brick | 12.00 EA | 0.00 | 91.88 | 1,102.56 |
| **FOUNDATION** | | | | |
| 10. Block - bond beam - 16x16 Block columns | 280.00 LF | 0.00 | 22.65 | 6,342.00 |
| Block columns for foundation, raised porch and ramp | | | | |
| **FLATWORK** | | | | |
| 11. Gravel under slab - in place | 138.00 CY | 0.00 | 44.15 | 6,092.70 |
| 4" gravel fill - including porch and ramp | | | | |

## CONTINUED - Site Work

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 12. Rigid foam insulation board - 3" | 176.00 SF | 0.00 | 1.90 | 334.40 |
| 3" x 2' around perimeter of basement | | | | |
| 13. Polyethylene vapor barrier - 15 mil | 1,400.00 SF | 0.00 | 0.30 | 420.00 |
| 14. Concrete slab reinforcement - 6" x 6", #10 wire mesh | 1,400.00 SF | 0.00 | 0.47 | 658.00 |
| 15. Concrete slab on grade - 4" - finished in place | 1,400.00 SF | 0.00 | 4.71 | 6,594.00 |
| 16. Waterproofing - Drainage mat | 1,675.00 SF | 0.00 | 4.00 | 6,700.00 |
| 17. Waterproofing - two coats of emulsion over a glass fabric | 1,675.00 SF | 0.00 | 5.05 | 8,458.75 |
| LANDSCAPING | | | | |
| 18. LANDSCAPING - repairs to rock wall and to reroute and extend stone path to new exterior stairway | 1.00 EA | 0.00 | 7,500.00 | 7,500.00 |
| ASPHALT | | | | |
| 19. ASPHALT repairs | 1.00 EA | | | OPEN ITEM |
| Including repairs at driveway and parking lot including re-striping. | | | | |
| Totals: Site Work | | | | 166,701.63 |

## FLOOR PLAN

## BASEMENT

### BASEMENT

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| STRUCTRUAL ITEMS | | | | |
| 20. Column - 3 1/2" pipe w/base pl./top bkt. | 20.00 LF | 0.00 | 36.12 | 722.40 |
| 21. Column anchor bolt - 3/4" x 14" x 2" w/2 nuts & washers | 8.00 EA | 0.00 | 21.22 | 169.76 |
| 4 per plate | | | | |
| 22. 2" x 6" lumber (1 BF per LF) | 470.00 LF | 0.00 | 3.04 | 1,428.80 |
| Stud Packs | | | | |

**CONTINUED - BASEMENT**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 23. 8" x 8" square wood post (5.33 BF per LF) - treated | 134.00 LF | 0.00 | 20.46 | 2,741.64 |
| 8x8 wood columns for wrap-a-round deck | | | | |
| 24. Column base plate | 10.00 EA | 0.00 | 78.29 | 782.90 |
| Simpson Strong Tie ABA88 column base plate | | | | |
| 25. Column anchor bolt - 5/8" x 12" x 2" w/2 nuts & washers | 20.00 EA | 0.00 | 19.63 | 392.60 |
| 2 per base plate | | | | |
| 26. Lag bolt - 1/2" x 5" - hex lag screw - zinc plated | 40.00 EA | 0.00 | 12.81 | 512.40 |
| 2 at each bearing point - 2 bearings per column | | | | |
| 27. Olylog screws | 60.00 EA | 0.00 | 2.35 | 141.00 |
| 6 at each column splice | | | | |
| **EMP** | | | | |
| 28. Rough in plumbing - includes supply and waste lines | 1,319.74 SF | 0.00 | 3.95 | 5,212.97 |
| 29. Water heater platform - metal | 1.00 EA | 0.00 | 96.86 | 96.86 |
| 30. Water heater - 6 gallon - Electric | 1.00 EA | 0.00 | 783.94 | 783.94 |
| 31. Water heater overflow drain pan | 1.00 EA | 0.00 | 53.98 | 53.98 |
| 32. Thermal expansion tank - 2 gallon | 1.00 EA | 0.00 | 251.79 | 251.79 |
| 33. Sewer clean-out - 6" diameter | 1.00 EA | 0.00 | 245.52 | 245.52 |
| 34. Floor drain - cast iron (no-hub) - 2" to 4" | 3.00 EA | 0.00 | 307.01 | 921.03 |
| 35. Circulator pump - cast iron - 1 1/2" - 1/8 to 1/6 HP | 1.00 EA | 0.00 | 626.05 | 626.05 |
| 36. Exterior faucet / hose bibb - frost free | 1.00 EA | 0.00 | 91.06 | 91.06 |
| 37. Foundation drainage system - French drain & drainage mat | 244.00 LF | 0.00 | 28.97 | 7,068.68 |
| 38. Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | 0.00 | 52,404.35 | 52,404.35 |

**CONTINUED - BASEMENT**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 39. Commercial electrical (SF of bldg) - Average load | 1,319.74 SF | 0.00 | 16.65 | 21,973.67 |
| 40. Equipment wiring - Commercial | 1,319.74 SF | 0.00 | 1.45 | 1,913.62 |
| Total: BASEMENT | | | | 98,535.02 |




**Basement** — **Height: 10'**

| | |
|---|---|
| 1,934.00 SF Walls | 1,179.99 SF Ceiling |
| 3,113.99 SF Walls & Ceiling | 1,179.99 SF Floor |
| 131.11 SY Flooring | 189.67 LF Floor Perimeter |
| 199.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Door** | **6' 4" X 6' 8"** | **Opens into Exterior** |




**Subroom: Stairs (1)** — **Height: 11' 8"**

| | |
|---|---|
| 187.55 SF Walls | 112.94 SF Floor |
| 187.55 SF Walls & Ceiling | 38.72 LF Floor Perimeter |
| 12.55 SY Flooring | |
| 32.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10" X 11' 8"** | **Opens into BASEMENT** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 41. Stud wall - 2" x 6" - 16" oc | 1,140.00 SF | 0.00 | 3.93 | 4,480.20 |
| 42. Wedge anchor bolt - 1/2" x 8 1/2" | 34.00 EA | 0.00 | 14.03 | 477.02 |
| **INSULATION** | | | | |

**CONTINUED - Basement**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 43. Batt insulation - 12" - R38 - paper / foil faced | 1,179.99 SF | 0.00 | 2.09 | 2,466.18 |
| Insulation in floor joist | | | | |
| 44. Batt insulation - 6" - R20 - unfaced batt | 1,140.00 SF | 0.00 | 1.39 | 1,584.60 |
| Wall INS per NCSBC | | | | |
| **DOORS** | | | | |
| 45. Steel door frame - 6' opening | 1.00 EA | 0.00 | 373.01 | 373.01 |
| 46. Steel door frame - Add to install in new masonry | 1.00 EA | 0.00 | 27.12 | 27.12 |
| 47. Exterior door - double - metal - insul. - flush or panel | 1.00 EA | 0.00 | 655.96 | 655.96 |
| 48. Brick lintel - steel | 6.00 LF | 0.00 | 9.30 | 55.80 |
| 49. Open cell backing rod, 1/2" | 6.00 LF | 0.00 | 2.24 | 13.44 |
| 50. Flashing - Sill pan flashing - Stainless Steel - greater than 4.5' | 1.00 EA | 0.00 | 72.86 | 72.86 |
| 51. Door threshold, aluminum | 6.00 LF | 0.00 | 18.57 | 111.42 |
| 52. Panic hardware - rim series (bar and latch, no rods) | 2.00 EA | 0.00 | 513.71 | 1,027.42 |
| 53. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 0.00 | 52.53 | 105.06 |
| 54. Prime & paint door slab only - exterior (per side) | 4.00 EA | 0.00 | 61.96 | 247.84 |
| 55. Steel door frame - 3' opening | 1.00 EA | 0.00 | 318.06 | 318.06 |
| 56. Steel door frame - Add to install in new masonry | 1.00 EA | 0.00 | 27.12 | 27.12 |
| 57. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 0.00 | 473.80 | 473.80 |
| 58. Brick lintel - steel | 3.00 LF | 0.00 | 9.30 | 27.90 |
| 59. Open cell backing rod, 1/2" | 3.00 LF | 0.00 | 2.24 | 6.72 |

**CONTINUED - Basement**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 60. Flashing - Sill pan flashing - plastic - up to 4.5' sill | 1.00 EA | 0.00 | 53.72 | 53.72 |
| 61. Door threshold, aluminum | 3.00 LF | 0.00 | 18.57 | 55.71 |
| 62. Panic hardware - rim series (bar and latch, no rods) | 1.00 EA | 0.00 | 513.71 | 513.71 |
| 63. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 64. Prime & paint door slab only - exterior (per side) | 2.00 EA | 0.00 | 61.96 | 123.92 |
| **STAIRS** | | | | |
| 65. Stairway - stringers, treads & risers (per tread) | 18.00 EA | 0.00 | 74.95 | 1,349.10 |
| 66. Stain & finish stair riser - per side - per LF | 66.50 LF | 0.00 | 5.81 | 386.37 |
| 67. Stain & finish stair tread - per side - per LF | 63.00 LF | 0.00 | 8.72 | 549.36 |
| 68. Stain & finish stair stringer | 16.58 LF | 0.00 | 7.13 | 118.22 |
| 69. Handrail - round / oval - softwood - wall mounted | 18.58 LF | 0.00 | 11.00 | 204.38 |
| 70. Stain & finish handrail - wall mounted | 18.58 LF | 0.00 | 2.95 | 54.81 |
| **CLEANING** | | | | |
| 71. Final cleaning - construction - Commercial | 1,292.93 SF | 0.00 | 0.25 | 323.23 |
| Totals: Basement | | | | 16,328.71 |




**FIREPLACE** **Height: 10'**

| | | | |
|---|---|---|---|
| 214.08 | SF Walls | 26.82 | SF Ceiling |
| 240.90 | SF Walls & Ceiling | 26.82 | SF Floor |
| 2.98 | SY Flooring | 21.41 | LF Floor Perimeter |
| 21.41 | LF Ceil. Perimeter | | |



Case 1:24-cv-00278-MOC-WCM Document 1-8 Filed 11/07/24 Page 7 of 59

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**CONTINUED - FIREPLACE**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| MASONRY CHIMNEY | | | | |
| 72. Masonry fireplace & chimney - Commercial - 3 story | 1.00 EA | 0.00 | 28,892.97 | 28,892.97 |
| 73. Fireplace - chimney cap - concrete | 1.00 EA | 0.00 | 260.84 | 260.84 |
| 74. Stone veneer - natural stone | 336.00 SF | 0.00 | 33.08 | 11,114.88 |
| 75. Fireplace mantel - Commercial - extra large | 1.00 EA | 0.00 | 9,154.08 | 9,154.08 |
| 76. Raised Fireplace hearth - stone | 16.00 SF | 0.00 | 54.33 | 869.28 |
| Totals: FIREPLACE | | | | 50,292.05 |
| Total: BASEMENT | | **4,867.78** | **35,705.06** | **205,728.62** |

## Main Level

### Main Level

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| STRUCTRUAL ITEMS | | | | |
| 77. 6" x 6" square wood post - treated (3 BF per LF) | 252.00 LF | 0.00 | 11.71 | 2,950.92 |
| 78. Column base plate | 14.00 EA | 0.00 | 78.29 | 1,096.06 |
| Simpson Strong Tie ABA88 column base plate | | | | |
| 79. Column anchor bolt - 5/8" x 12" x 2" w/2 nuts & washers | 28.00 EA | 0.00 | 19.63 | 549.64 |
| 2 per base plate | | | | |
| 80. Lag bolt - 1/2" x 5" - hex lag screw - zinc plated | 150.00 EA | 0.00 | 12.81 | 1,921.50 |
| 2 at each bearing point - 2 bearings per column | | | | |
| 81. 2" x 8" lumber - treated (1.33 BF per LF) | 280.00 LF | 0.00 | 3.61 | 1,010.80 |
| Treated sill | | | | |
| 82. Wedge anchor bolt - 1/2" x 12" | 100.00 EA | 0.00 | 14.03 | 1,403.00 |
| Anchor bolts for sill - 48" OC | | | | |

**CONTINUED - Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 83. Framing/truss anchor - wood to concrete/masonry | 4.00 EA | 0.00 | 8.68 | 34.72 |
| Simpson Strong Tie - HTT4 Hold Down anchor with 5/8: epoxy anchor embedded 9" into cmu wall with thread rod and coupler | | | | |
| 84. 2" x 12" lumber (2 BF per LF) | 90.00 LF | 0.00 | 4.60 | 414.00 |
| Drop Girder - 3 - 2x12 | | | | |
| 85. 2" x 8" lumber (1.33 BF per LF) | 800.00 LF | 0.00 | 3.26 | 2,608.00 |
| King & Jack 2x8 framing stacks | | | | |
| 86. 2" x 6" lumber (1 BF per LF) | 1,200.00 LF | 0.00 | 3.04 | 3,648.00 |
| King & Jack 2x6 framing stacks | | | | |
| 87. Steel girder for a floor system | 30.00 LF | 0.00 | 99.59 | 2,987.70 |
| Wide flange beam - 16W x 45 | | | | |
| 88. Column top bracket | 2.00 EA | 0.00 | 75.85 | 151.70 |
| Cap PL 1/2"x5"/8" | | | | |
| 89. Rim joist - engineered LVL - 1-3/4" x 16" | 178.00 LF | 0.00 | 6.56 | 1,167.68 |
| double 1-3/4"x16" | | | | |
| 90. Beam - glulam (per BF) | 2,880.00 BF | 0.00 | 5.02 | 14,457.60 |
| PSL - 3 1/2" x 11 7/8" | | | | |
| 91. I-joist - 16" deep - 3 1/2" flange | 2,190.00 LF | 0.00 | 9.32 | 20,410.80 |
| Building joist | | | | |
| 92. Joist - floor or ceiling - 2x12 - w/blocking | 716.00 LF | 0.00 | 5.01 | 3,587.16 |
| Deck joist | | | | |
| **EMP** | | | | |
| 93. Rough in plumbing - includes supply and waste lines | 2,740.00 SF | 0.00 | 3.95 | 10,823.00 |
| 94. Commercial electrical (SF of bldg) - Average load | 2,740.00 SF | 0.00 | 16.65 | 45,621.00 |
| 95. Equipment wiring - Commercial | 2,740.00 SF | 0.00 | 1.45 | 3,973.00 |

**CONTINUED - Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Total: Main Level | | | | 118,816.28 |




**Open Business Area 101** — **Height: Peaked**

| | | | |
|---|---|---|---|
| 2,007.49 | SF Walls | 2,430.12 | SF Ceiling |
| 4,437.61 | SF Walls & Ceiling | 1,569.42 | SF Floor |
| 174.38 | SY Flooring | 186.33 | LF Floor Perimeter |
| 214.32 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **6' 4" X 11' 6 3/16"** | **Opens into ENTRY_PORCH** |
| **Door** | **6' X 6' 8"** | **Opens into ENTRY_PORCH** |
| **Window** | **8' 4" X 6' 4"** | **Opens into ENTRY_PORCH** |
| **Window** | **10' 4" X 6' 4"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into STAIRS_106** |
| **Window** | **4' 4" X 6' 4"** | **Opens into ROOM2** |
| **Door** | **3' X 6' 8"** | **Opens into ROOM2** |
| **Window** | **8' 4" X 6' 4"** | **Opens into WRAPAROUND_** |
| **Window** | **6' X 4'** | **Opens into WRAPAROUND_** |
| **Window** | **8' 4" X 6' 4"** | **Opens into WRAPAROUND_** |
| **Window** | **5' X 4'** | **Opens into WRAPAROUND_** |
| **Door** | **3' X 6' 8"** | **Opens into ROOM1** |
| **Window** | **10' 4" X 6' 4"** | **Opens into ROOM1** |
| **Door** | **3' X 6' 8"** | **Opens into CONFERENCE_R** |
| **Door** | **3' X 6' 8"** | **Opens into BATHROOM_104** |
| **Missing Wall - Goes to Ceiling** | **2' X 6'** | **Opens into OPEN_BUSINES** |
| **Missing Wall - Goes to Ceiling** | **2' X 6'** | **Opens into OPEN_BUSINES** |

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**CONTINUED - Open Business Area 101**




**Subroom: Vestibule 107 (2)** — **Height: 10'**

| | | | |
|---|---|---|---|
| 112.57 | SF Walls | 24.00 | SF Ceiling |
| 136.57 | SF Walls & Ceiling | 24.00 | SF Floor |
| 2.67 | SY Flooring | 9.17 | LF Floor Perimeter |
| 19.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into OFFICE_108** |
| **Door** | **3' X 6' 8"** | **Opens into OFFICE_109** |
| **Missing Wall** | **4' 6" X 10'** | **Opens into OPEN_BUSINES** |




**Subroom: Recep 102 (1)** — **Height: Sloped**

| | | | |
|---|---|---|---|
| 332.51 | SF Walls | 348.95 | SF Ceiling |
| 681.46 | SF Walls & Ceiling | 224.83 | SF Floor |
| 24.98 | SY Flooring | 50.58 | LF Floor Perimeter |
| 75.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **21' 7" X 6'** | **Opens into OPEN_BUSINES** |
| **Window** | **8' 4" X 6' 4"** | **Opens into ENTRY_PORCH** |
| **Window** | **10' 4" X 6' 4"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into BREAKROOM_10** |
| **Missing Wall** | **10' 5" X 10'** | **Opens into OPEN_BUSINES** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 96. Stud wall - 2" x 6" - 16" oc | 2,452.57 SF | 0.00 | 3.93 | 9,638.60 |
| 97. Wedge anchor bolt - 1/2" x 8 1/2" | 50.00 EA | 0.00 | 14.03 | 701.50 |
| **INSULATION** | | | | |
| 98. Batt insulation - 12" - R42 - paper / foil faced | 2,803.07 SF | 0.00 | 2.09 | 5,858.42 |

Insulation in ceiling - R 42 per NCSBC

**CONTINUED - Open Business Area 101**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 99. Batt insulation - 6" - R20 - unfaced batt | 1,120.00 SF | 0.00 | 1.39 | 1,556.80 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 100. 5/8" drywall - hung, taped, floated, ready for paint | 5,255.64 SF | 0.00 | 2.89 | 15,188.80 |
| 101. Additional cost for high wall or ceiling - 11' to 14' high | 928.46 SF | 0.00 | 0.59 | 547.79 |
| 102. Additional cost for high wall or ceiling - over 14' to 20' | 2,803.07 SF | 0.00 | 0.80 | 2,242.46 |
| 103. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 5,255.64 SF | 0.00 | 1.82 | 9,565.26 |
| 104. Additional cost for high wall or ceiling - 11' to 14' | 642.95 SF | 0.00 | 0.09 | 57.87 |
| 105. Additional cost for high wall or ceiling - Over 14' | 2,803.07 SF | 0.00 | 0.13 | 364.40 |
| **DOORS** | | | | |
| 106. French double doors - Ext. -metal - insul. - pre-hung unit | 1.00 EA | 0.00 | 1,751.47 | 1,751.47 |
| 107. Open cell backing rod, 1/2" | 6.00 LF | 0.00 | 2.24 | 13.44 |
| 108. Flashing - Sill pan flashing - Stainless Steel - greater than 4.5' | 1.00 EA | 0.00 | 72.86 | 72.86 |
| 109. Door threshold, aluminum | 6.00 LF | 0.00 | 18.57 | 111.42 |
| 110. Door lockset - exterior - High grade | 2.00 EA | 0.00 | 77.32 | 154.64 |
| 111. Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 0.00 | 52.53 | 105.06 |
| 112. Paint double French door slabs only - 2 coats (per side) | 4.00 EA | 0.00 | 205.03 | 820.12 |
| 113. French door - Exterior - pre-hung unit | 2.00 EA | 0.00 | 1,046.69 | 2,093.38 |
| 114. Open cell backing rod, 1/2" | 6.00 LF | 0.00 | 2.24 | 13.44 |
| 115. Flashing - Sill pan flashing - plastic - up to 4.5' sill | 2.00 EA | 0.00 | 53.72 | 107.44 |
| 116. Door threshold, aluminum | 6.00 LF | 0.00 | 18.57 | 111.42 |

**CONTINUED - Open Business Area 101**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 117. Panic hardware - rim series (bar and latch, no rods) | 2.00 EA | 0.00 | 513.71 | 1,027.42 |
| 118. Door lockset - exterior - High grade | 2.00 EA | 0.00 | 77.32 | 154.64 |
| 119. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 0.00 | 44.65 | 178.60 |
| 120. Prime & paint door slab only - exterior (per side) | 4.00 EA | 0.00 | 61.96 | 247.84 |
| 121. Paint door/window trim & jamb - 2 coats (per side) | 7.00 EA | 0.00 | 44.65 | 312.55 |
| Paint slabs and jambs of doors that are installed in other rooms and have a face into the Open Business Area. | | | | |
| 122. Paint door slab only - 2 coats (per side) | 7.00 EA | 0.00 | 52.94 | 370.58 |
| 123. Door closer - Commercial grade | 4.00 EA | 0.00 | 136.50 | 546.00 |
| 124. Door stop - wall or floor mounted | 4.00 EA | 0.00 | 14.89 | 59.56 |
| 125. Flashing - Sill flashing - moldable tape | 54.00 LF | 0.00 | 7.53 | 406.62 |
| **WINDOWS** | | | | |
| 126. Specialty aluminum window unit - W1 | 4.00 EA | 0.00 | 871.53 | 3,486.12 |
| W1 - 52.3 SF | | | | |
| 127. Specialty aluminum window unit - W2 | 4.00 EA | 0.00 | 871.53 | 3,486.12 |
| W2 - 44.4 SF | | | | |
| 128. Specialty aluminum window unit - W3 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W3 - 72.80 SF ARCHED | | | | |
| 129. Specialty aluminum window unit - W4 | 3.00 EA | 0.00 | 871.53 | 2,614.59 |
| W4 - 64.9 SF | | | | |
| 130. Specialty aluminum window unit - W5 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W5 - 27.22 SF | | | | |
| 131. Flashing - Sill flashing - moldable tape | 382.00 LF | 0.00 | 7.53 | 2,876.46 |
| **CABINETS** | | | | |

**CONTINUED - Open Business Area 101**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 132. Reception desk - laminated plastic cabinets - High grade | 28.00 LF | 0.00 | 596.34 | 16,697.52 |
| 133. Fire extinguisher and cabinet, 14" x 27" x 8" | 1.00 EA | 0.00 | 273.04 | 273.04 |
| **FLOOR** | | | | |
| 134. Sheathing - OSB - 3/4" - tongue and groove | 1,818.25 SF | 0.00 | 2.65 | 4,818.36 |
| 135. Pre-finished solid wood flooring - High grade | 1,818.25 SF | 0.00 | 11.77 | 21,400.80 |
| 136. Cove base molding - rubber or vinyl, 4" high | 246.08 LF | 0.00 | 2.13 | 524.15 |
| ELECTRICAL | | | | |
| 137. Exit sign - wired in | 4.00 EA | 0.00 | 113.20 | 452.80 |
| 138. Emergency lighting - battery - Commercial | 5.00 EA | 0.00 | 309.87 | 1,549.35 |
| **PLUMBING** | | | | |
| 139. Drinking fountain with cooler - with bottle filler | 1.00 EA | 0.00 | 1,150.59 | 1,150.59 |
| 140. Drinking fountain with cooler - ADA | 1.00 EA | 0.00 | 1,150.59 | 1,150.59 |
| **CLEANING** | | | | |
| 141. Final cleaning - construction - Commercial | 1,818.25 SF | 0.00 | 0.25 | 454.56 |
| Totals: Open Business Area 101 | | | | 117,058.51 |




**Breakroom 103** **Height: 10'**

| | |
|---|---|
| 414.22 SF Walls | 131.94 SF Ceiling |
| 546.17 SF Walls & Ceiling | 131.94 SF Floor |
| 14.66 SY Flooring | 43.17 LF Floor Perimeter |
| 46.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 4" X 6' 4"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into RECEP_102** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 142. Stud wall - 2" x 6" - 16" oc | 403.72 SF | 0.00 | 3.93 | 1,586.62 |
| 143. Wedge anchor bolt - 1/2" x 8 1/2" | 10.00 EA | 0.00 | 14.03 | 140.30 |
| **INSULATION** | | | | |
| 144. Batt insulation - 12" - R42 - paper / foil faced | 131.94 SF | 0.00 | 2.09 | 275.75 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 145. Batt insulation - 6" - R20 - unfaced batt | 207.11 SF | 0.00 | 1.39 | 287.88 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 146. 5/8" drywall - hung, taped, floated, ready for paint | 546.17 SF | 0.00 | 2.89 | 1,578.43 |
| 147. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 546.17 SF | 0.00 | 1.82 | 994.03 |
| **DOORS** | | | | |
| 148. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 149. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 150. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 151. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |

**CONTINUED - Breakroom 103**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 152. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **WINDOWS** | | | | |
| 153. Specialty aluminum window unit - W5 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W5 - 27.22 SF | | | | |
| 154. Flashing - Sill flashing - moldable tape | 22.00 LF | 0.00 | 7.53 | 165.66 |
| **CABINETS** | | | | |
| 155. Cabinetry - upper (wall) units - High grade | 8.00 LF | 0.00 | 217.57 | 1,740.56 |
| 156. Cabinetry - lower (base) units - High grade | 8.00 LF | 0.00 | 301.10 | 2,408.80 |
| 157. Cabinet knob or pull | 16.00 EA | 0.00 | 8.20 | 131.20 |
| 158. Countertop - post formed plastic laminate - High grade | 8.00 LF | 0.00 | 62.93 | 503.44 |
| 159. Backsplash - solid surface - Unattached | 2.00 LF | 0.00 | 14.48 | 28.96 |
| **FLOOR** | | | | |
| 160. Sheathing - OSB - 3/4" - tongue and groove | 131.94 SF | 0.00 | 2.65 | 349.64 |
| 161. Pre-finished solid wood flooring - High grade | 131.94 SF | 0.00 | 11.77 | 1,552.93 |
| 162. Cove base molding - rubber or vinyl, 4" high | 43.17 LF | 0.00 | 2.13 | 91.95 |
| **PLUMBING** | | | | |
| 163. Kitchen Sink - single basin - High grade | 1.00 EA | 0.00 | 469.83 | 469.83 |
| 164. Sink faucet - Kitchen - High grade | 1.00 EA | 0.00 | 378.89 | 378.89 |
| 165. Angle stop valve | 2.00 EA | 0.00 | 38.47 | 76.94 |
| 166. Plumbing fixture supply line | 2.00 EA | 0.00 | 19.84 | 39.68 |
| 167. P-trap assembly - ABS (plastic) | 1.00 EA | 0.00 | 60.01 | 60.01 |

**CONTINUED - Breakroom 103**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **CLEANING** | | | | |
| 168. Final cleaning - construction - Commercial | 131.94 SF | 0.00 | 0.25 | 32.99 |
| Totals: Breakroom 103 | | | | 14,255.27 |




**Bathroom 104** **Height: 10'**

| | | | |
|---|---|---|---|
| 384.78 | SF Walls | 101.33 | SF Ceiling |
| 486.11 | SF Walls & Ceiling | 101.33 | SF Floor |
| 11.26 | SY Flooring | 38.33 | LF Floor Perimeter |
| 41.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **2' 4" X 3' 8"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into OPEN_BUSINES** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 169. Stud wall - 2" x 6" - 16" oc | 192.39 SF | 0.00 | 3.93 | 756.09 |
| 170. Wedge anchor bolt - 1/2" x 8 1/2" | 6.00 EA | 0.00 | 14.03 | 84.18 |
| **INSULATION** | | | | |
| 171. Batt insulation - 12" - R42 - paper / foil faced | 101.33 SF | 0.00 | 2.09 | 211.78 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 172. Batt insulation - 6" - R20 - unfaced batt | 80.00 SF | 0.00 | 1.39 | 111.20 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 173. 5/8" drywall - hung, taped, floated, ready for paint | 486.11 SF | 0.00 | 2.89 | 1,404.86 |
| 174. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 486.11 SF | 0.00 | 1.82 | 884.72 |
| **DOORS** | | | | |

**CONTINUED - Bathroom 104**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 175. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 176. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 177. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 178. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 179. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **WINDOWS** | | | | |
| 180. Specialty aluminum window unit - W6<br>W6 - 8.5 SF | 1.00 EA | 0.00 | 871.53 | 871.53 |
| 181. Flashing - Sill flashing - moldable tape | 12.00 LF | 0.00 | 7.53 | 90.36 |
| **FLOOR** | | | | |
| 182. Sheathing - OSB - 3/4" - tongue and groove | 101.33 SF | 0.00 | 2.65 | 268.52 |
| 183. Pre-finished solid wood flooring - High grade | 101.33 SF | 0.00 | 11.77 | 1,192.65 |
| 184. Cove base molding - rubber or vinyl, 4" high | 38.33 LF | 0.00 | 2.13 | 81.64 |
| **PLUMBING** | | | | |
| 185. Sink - wall mounted - stainless | 2.00 EA | 0.00 | 634.30 | 1,268.60 |
| 186. Sink faucet - Bathroom - Premium grade | 2.00 EA | 0.00 | 428.82 | 857.64 |
| 187. Angle stop valve | 4.00 EA | 0.00 | 38.47 | 153.88 |
| 188. Plumbing fixture supply line | 4.00 EA | 0.00 | 19.84 | 79.36 |
| 189. P-trap assembly | 2.00 EA | 0.00 | 60.01 | 120.02 |
| 190. Water closet (Commercial grade) - elongated | 1.00 EA | 0.00 | 958.54 | 958.54 |

**CONTINUED - Bathroom 104**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 191. Water closet (Commercial grade) - handicap accessible | 1.00 EA | 0.00 | 969.73 | 969.73 |
| 192. Water closet seat (Commercial grade) - elongated | 2.00 EA | 0.00 | 52.98 | 105.96 |
| **BATH ACCESSORIES** | | | | |
| 193. Toilet partition - oversized/handicap - High grade | 1.00 EA | 0.00 | 1,133.15 | 1,133.15 |
| 194. Toilet partition - High grade (i.e., phenolic, etc.) | 1.00 EA | 0.00 | 952.68 | 952.68 |
| 195. Handicap grab bar - Stainless steel, 1 1/2" x 30" | 3.00 EA | 0.00 | 75.90 | 227.70 |
| 196. Toilet paper dispenser - single roll | 2.00 EA | 0.00 | 46.70 | 93.40 |
| 197. Paper towel dispenser with waste receptacle | 2.00 EA | 0.00 | 339.71 | 679.42 |
| 198. Soap dispenser - surface mounted | 2.00 EA | 0.00 | 65.18 | 130.36 |
| **CLEANING** | | | | |
| 199. Final cleaning - construction - Commercial | 101.33 SF | 0.00 | 0.25 | 25.33 |

Totals: Bathroom 104 — 14,202.55




**Conference Room 105** — **Height: 10'**

| | | | |
|---|---|---|---|
| 475.56 | SF Walls | 186.83 | SF Ceiling |
| 662.39 | SF Walls & Ceiling | 186.83 | SF Floor |
| 20.76 | SY Flooring | 51.83 | LF Floor Perimeter |
| 54.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **8' 4" X 6' 4"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into OPEN_BUSINES** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |

## CONTINUED - Conference Room 105

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 200. Stud wall - 2" x 6" - 16" oc | 237.78 SF | 0.00 | 3.93 | 934.48 |
| 201. Wedge anchor bolt - 1/2" x 8 1/2" | 8.00 EA | 0.00 | 14.03 | 112.24 |
| **INSULATION** | | | | |
| 202. Batt insulation - 12" - R42 - paper / foil faced | 186.83 SF | 0.00 | 2.09 | 390.47 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 203. Batt insulation - 6" - R20 - unfaced batt | 237.78 SF | 0.00 | 1.39 | 330.51 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 204. 5/8" drywall - hung, taped, floated, ready for paint | 662.39 SF | 0.00 | 2.89 | 1,914.31 |
| 205. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 662.39 SF | 0.00 | 1.82 | 1,205.55 |
| **DOORS** | | | | |
| 206. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 207. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 208. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 209. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 210. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **WINDOWS** | | | | |
| 211. Specialty aluminum window unit - W1 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W1 - 52.3 SF | | | | |
| 212. Flashing - Sill flashing - moldable tape | 29.00 LF | 0.00 | 7.53 | 218.37 |
| **FLOOR** | | | | |
| 213. Sheathing - OSB - 3/4" - tongue and groove | 186.83 SF | 0.00 | 2.65 | 495.10 |
| 214. Pre-finished solid wood flooring - High grade | 186.83 SF | 0.00 | 11.77 | 2,198.99 |

**CONTINUED - Conference Room 105**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 215. Cove base molding - rubber or vinyl, 4" high | 51.83 LF | 0.00 | 2.13 | 110.40 |
| **CLEANING** | | | | |
| 216. Final cleaning - construction - Commercial | 186.83 SF | 0.00 | 0.25 | 46.71 |
| Totals: Conference Room 105 | | | | 9,317.91 |




**Stairs 106** — **Height: Sloped**

| | | | |
|---|---|---|---|
| 497.22 | SF Walls | 110.25 | SF Ceiling |
| 607.47 | SF Walls & Ceiling | 68.71 | SF Floor |
| 7.63 | SY Flooring | 37.83 | LF Floor Perimeter |
| 45.97 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into OPEN_BUSINES**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 217. Stud wall - 2" x 6" - 16" oc | 60.00 SF | 0.00 | 3.93 | 235.80 |
| 218. Wedge anchor bolt - 1/2" x 8 1/2" | 2.00 EA | 0.00 | 14.03 | 28.06 |
| **INSULATION** | | | | |
| 219. Batt insulation - 12" - R42 - paper / foil faced | 110.25 SF | 0.00 | 2.09 | 230.42 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 220. Batt insulation - 6" - R20 - unfaced batt | 60.00 SF | 0.00 | 1.39 | 83.40 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 221. 5/8" drywall - hung, taped, floated, ready for paint | 607.47 SF | 0.00 | 2.89 | 1,755.59 |
| 222. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 607.47 SF | 0.00 | 1.82 | 1,105.60 |

**CONTINUED - Stairs 106**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **DOORS** | | | | |
| 223. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 224. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 225. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 226. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 227. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **CLEANING** | | | | |
| 228. Final cleaning - construction - Commercial | 68.71 SF | 0.00 | 0.25 | 17.18 |

Totals: Stairs 106 3,945.30




**Office 108** **Height: 10'**

| | |
|---|---|
| 427.22 SF Walls | 142.26 SF Ceiling |
| 569.49 SF Walls & Ceiling | 142.26 SF Floor |
| 15.81 SY Flooring | 47.00 LF Floor Perimeter |
| 50.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **8' 4" X 6' 4"** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into VESTIBULE_10** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 229. Stud wall - 2" x 6" - 16" oc | 427.22 SF | 0.00 | 3.93 | 1,678.97 |
| 230. Wedge anchor bolt - 1/2" x 8 1/2" | 16.00 EA | 0.00 | 14.03 | 224.48 |
| **INSULATION** | | | | |

**CONTINUED - Office 108**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 231. Batt insulation - 12" - R42 - paper / foil faced | 142.26 SF | 0.00 | 2.09 | 297.32 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 232. Batt insulation - 6" - R20 - unfaced batt | 213.61 SF | 0.00 | 1.39 | 296.92 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 233. 5/8" drywall - hung, taped, floated, ready for paint | 569.49 SF | 0.00 | 2.89 | 1,645.83 |
| 234. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 569.49 SF | 0.00 | 1.82 | 1,036.47 |
| **DOORS** | | | | |
| 235. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 236. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 237. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 238. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 239. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **WINDOWS** | | | | |
| 240. Specialty aluminum window unit - W1 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W1 - 52.3 SF | | | | |
| 241. Flashing - Sill flashing - moldable tape | 29.00 LF | 0.00 | 7.53 | 218.37 |
| **FLOOR** | | | | |
| 242. Sheathing - OSB - 3/4" - tongue and groove | 142.26 SF | 0.00 | 2.65 | 376.99 |
| 243. Pre-finished solid wood flooring - High grade | 142.26 SF | 0.00 | 11.77 | 1,674.40 |
| 244. Cove base molding - rubber or vinyl, 4" high | 47.00 LF | 0.00 | 2.13 | 100.11 |
| **CLEANING** | | | | |
| 245. Final cleaning - construction - Commercial | 142.26 SF | 0.00 | 0.25 | 35.57 |

**CONTINUED - Office 108**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Office 108 | | | | 8,946.21 |




**Office 109** **Height: 10'**

| | |
|---|---|
| 415.56 SF Walls | 147.54 SF Ceiling |
| 563.10 SF Walls & Ceiling | 147.54 SF Floor |
| 16.39 SY Flooring | 44.83 LF Floor Perimeter |
| 50.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into VESTIBULE_10** |
| **Door** | **3' X 6' 8"** | **Opens into CLOSET_110** |
| **Window** | **8' 4" X 6' 4"** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 246. Stud wall - 2" x 6" - 16" oc | 207.78 SF | 0.00 | 3.93 | 816.58 |
| 247. Wedge anchor bolt - 1/2" x 8 1/2" | 8.00 EA | 0.00 | 14.03 | 112.24 |
| **INSULATION** | | | | |
| 248. Batt insulation - 12" - R42 - paper / foil faced | 147.54 SF | 0.00 | 2.09 | 308.36 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 249. Batt insulation - 6" - R20 - unfaced batt | 130.00 SF | 0.00 | 1.39 | 180.70 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 250. 5/8" drywall - hung, taped, floated, ready for paint | 563.10 SF | 0.00 | 2.89 | 1,627.36 |
| 251. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 563.10 SF | 0.00 | 1.82 | 1,024.84 |
| **DOORS** | | | | |
| 252. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |

**CONTINUED - Office 109**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 253. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 254. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 255. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 256. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **WINDOWS** | | | | |
| 257. Specialty aluminum window unit - W1 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W1 - 52.3 SF | | | | |
| 258. Flashing - Sill flashing - moldable tape | 29.00 LF | 0.00 | 7.53 | 218.37 |
| **FLOOR** | | | | |
| 259. Sheathing - OSB - 3/4" - tongue and groove | 147.54 SF | 0.00 | 2.65 | 390.98 |
| 260. Pre-finished solid wood flooring - High grade | 147.54 SF | 0.00 | 11.77 | 1,736.55 |
| 261. Cove base molding - rubber or vinyl, 4" high | 44.83 LF | 0.00 | 2.13 | 95.49 |
| **CLEANING** | | | | |
| 262. Final cleaning - construction - Commercial | 147.54 SF | 0.00 | 0.25 | 36.89 |
| Totals: Office 109 | | | | 7,909.14 |




**Closet 110** **Height: Sloped**

| | |
|---|---|
| 345.22 SF Walls | 69.37 SF Ceiling |
| 414.59 SF Walls & Ceiling | 42.71 SF Floor |
| 4.75 SY Flooring | 25.83 LF Floor Perimeter |
| 34.04 LF Ceil. Perimeter | |

| **Door** | **3' X 6' 8"** | **Opens into OFFICE_109** |
|---|---|---|

## CONTINUED - Closet 110

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 263. Stud wall - 2" x 6" - 16" oc | 60.00 SF | 0.00 | 3.93 | 235.80 |
| 264. Wedge anchor bolt - 1/2" x 8 1/2" | 3.00 EA | 0.00 | 14.03 | 42.09 |
| **INSULATION** | | | | |
| 265. Batt insulation - 12" - R42 - paper / foil faced | 69.37 SF | 0.00 | 2.09 | 144.98 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| **DRYWALL** | | | | |
| 266. 5/8" drywall - hung, taped, floated, ready for paint | 414.59 SF | 0.00 | 2.89 | 1,198.17 |
| 267. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 414.59 SF | 0.00 | 1.82 | 754.55 |
| **DOORS** | | | | |
| 268. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 269. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 270. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 271. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 272. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |
| **FLOOR** | | | | |
| 273. Sheathing - OSB - 3/4" - tongue and groove | 42.71 SF | 0.00 | 2.65 | 113.18 |
| 274. Pre-finished solid wood flooring - High grade | 42.71 SF | 0.00 | 11.77 | 502.70 |
| 275. Cove base molding - rubber or vinyl, 4" high | 25.83 LF | 0.00 | 2.13 | 55.02 |
| **CLEANING** | | | | |
| 276. Final cleaning - construction - Commercial | 42.71 SF | 0.00 | 0.25 | 10.68 |
| Totals: Closet 110 | | | | 3,546.42 |




**Bathroom 111** **Height: 10'**

| | | | |
|---|---|---|---|
| 403.11 | SF Walls | 100.28 | SF Ceiling |
| 503.39 | SF Walls & Ceiling | 100.28 | SF Floor |
| 11.14 | SY Flooring | 41.17 | LF Floor Perimeter |
| 41.17 | LF Ceil. Perimeter | | |

**Window** **2' 4" X 3' 8"** **Opens into Exterior**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **FRAMING** | | | | |
| 277. Stud wall - 2" x 6" - 16" oc | 201.56 SF | 0.00 | 3.93 | 792.13 |
| 278. Wedge anchor bolt - 1/2" x 8 1/2" | 6.00 EA | 0.00 | 14.03 | 84.18 |
| **INSULATION** | | | | |
| 279. Batt insulation - 12" - R42 - paper / foil faced | 100.28 SF | 0.00 | 2.09 | 209.59 |
| Insulation in ceiling - R 42 per NCSBC | | | | |
| 280. Batt insulation - 6" - R20 - unfaced batt | 201.56 SF | 0.00 | 1.39 | 280.17 |
| Wall INS per NCSBC | | | | |
| **DRYWALL** | | | | |
| 281. 5/8" drywall - hung, taped, floated, ready for paint | 503.39 SF | 0.00 | 2.89 | 1,454.80 |
| 282. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 503.39 SF | 0.00 | 1.82 | 916.17 |
| **DOORS** | | | | |
| 283. Interior door unit - High grade | 1.00 EA | 0.00 | 319.39 | 319.39 |
| 284. Door knob - interior - High grade | 1.00 EA | 0.00 | 57.38 | 57.38 |
| 285. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 44.65 | 44.65 |
| 286. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 52.94 | 52.94 |
| 287. Door stop - wall or floor mounted | 1.00 EA | 0.00 | 14.89 | 14.89 |

**CONTINUED - Bathroom 111**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **WINDOWS** | | | | |
| 288. Specialty aluminum window unit - W6 | 1.00 EA | 0.00 | 871.53 | 871.53 |
| W6 - 8.5 SF | | | | |
| 289. Flashing - Sill flashing - moldable tape | 12.00 LF | 0.00 | 7.53 | 90.36 |
| **FLOOR** | | | | |
| 290. Sheathing - OSB - 3/4" - tongue and groove | 100.28 SF | 0.00 | 2.65 | 265.74 |
| 291. Pre-finished solid wood flooring - High grade | 100.28 SF | 0.00 | 11.77 | 1,180.30 |
| 292. Cove base molding - rubber or vinyl, 4" high | 41.17 LF | 0.00 | 2.13 | 87.69 |
| **PLUMBING** | | | | |
| 293. Sink - wall mounted - stainless | 2.00 EA | 0.00 | 634.30 | 1,268.60 |
| 294. Sink faucet - Bathroom - Premium grade | 2.00 EA | 0.00 | 428.82 | 857.64 |
| 295. Angle stop valve | 4.00 EA | 0.00 | 38.47 | 153.88 |
| 296. Plumbing fixture supply line | 4.00 EA | 0.00 | 19.84 | 79.36 |
| 297. P-trap assembly | 2.00 EA | 0.00 | 60.01 | 120.02 |
| 298. Water closet (Commercial grade) - elongated | 1.00 EA | 0.00 | 958.54 | 958.54 |
| 299. Water closet (Commercial grade) - handicap accessible | 1.00 EA | 0.00 | 969.73 | 969.73 |
| 300. Water closet seat (Commercial grade) - elongated | 2.00 EA | 0.00 | 52.98 | 105.96 |
| **BATH ACCESSORIES** | | | | |
| 301. Toilet partition - oversized/handicap - High grade | 1.00 EA | 0.00 | 1,133.15 | 1,133.15 |
| 302. Toilet partition - High grade (i.e., phenolic, etc.) | 1.00 EA | 0.00 | 952.68 | 952.68 |
| 303. Handicap grab bar - Stainless steel, 1 1/2" x 30" | 3.00 EA | 0.00 | 75.90 | 227.70 |

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**CONTINUED - Bathroom 111**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 304. Toilet paper dispenser - single roll | 2.00 EA | 0.00 | 46.70 | 93.40 |
| 305. Paper towel dispenser with waste receptacle | 2.00 EA | 0.00 | 339.71 | 679.42 |
| 306. Soap dispenser - surface mounted | 2.00 EA | 0.00 | 65.18 | 130.36 |
| **CLEANING** | | | | |
| 307. Final cleaning - construction - Commercial | 100.28 SF | 0.00 | 0.25 | 25.07 |
| Totals: Bathroom 111 | | | | 14,477.42 |




**Wrap-Around Porch** **Height: Peaked**

| | | | |
|---|---|---|---|
| 618.69 | SF Walls | 238.94 | SF Ceiling |
| 857.62 | SF Walls & Ceiling | 187.51 | SF Floor |
| 20.83 | SY Flooring | 35.67 | LF Floor Perimeter |
| 58.93 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **28' 6" X 14'** | **Opens into Exterior** |
| **Window** | **8' 4" X 6' 4"** | **Opens into OPEN_BUSINES** |
| **Window** | **5' X 4'** | **Opens into OPEN_BUSINES** |
| **Window** | **8' 4" X 6' 4"** | **Opens into OPEN_BUSINES** |
| **Window** | **6' X 4'** | **Opens into OPEN_BUSINES** |



Case 1:24-cv-00278-MOC-WCM Document 1-8 Filed 11/07/24 Page 29 of 59

**CONTINUED - Wrap-Around Porch**




| **Subroom: Room1 (1)** | | **Height: Sloped** |
|---|---|---|
| | 323.03 SF Walls | 327.15 SF Ceiling |
| | 650.18 SF Walls & Ceiling | 312.15 SF Floor |
| | 34.68 SY Flooring | 27.08 LF Floor Perimeter |
| | 37.97 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **12' 11" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **24' 2" X 10'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into OPEN_BUSINES** |
| **Window** | **10' 4" X 6' 4"** | **Opens into OPEN_BUSINES** |
| **Missing Wall - Goes to Floor** | **7' 3" X 12'** | **Opens into WRAPAROUND_** |




| **Subroom: Room2 (2)** | | **Height: Sloped** |
|---|---|---|
| | 363.36 SF Walls | 329.41 SF Ceiling |
| | 692.77 SF Walls & Ceiling | 314.31 SF Floor |
| | 34.92 SY Flooring | 27.25 LF Floor Perimeter |
| | 38.13 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **12' 11" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **24' 4" X 10'** | **Opens into Exterior** |
| **Window** | **4' 4" X 6' 4"** | **Opens into OPEN_BUSINES** |
| **Door** | **3' X 6' 8"** | **Opens into OPEN_BUSINES** |
| **Missing Wall - Goes to Floor** | **7' 3" X 12'** | **Opens into WRAPAROUND_** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 308. Deck planking - 5/4"x6" polymer lumber - Prem. colors (SF) | 813.97 SF | 0.00 | 19.13 | 15,571.25 |
| 309. Deck guard rail - wood polymer lumber | 60.00 LF | 0.00 | 66.47 | 3,988.20 |
| 310. Siding - tongue & groove - redwood | 895.50 SF | 0.00 | 14.61 | 13,083.26 |

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**CONTINUED - Wrap-Around Porch**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Wrap-Around Porch | | | | 32,642.71 |




**Entry Porch** **Height: Peaked**

| | | | |
|---|---|---|---|
| 403.98 | SF Walls | 475.54 | SF Ceiling |
| 879.52 | SF Walls & Ceiling | 292.13 | SF Floor |
| 32.46 | SY Flooring | 23.25 | LF Floor Perimeter |
| 67.45 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **28' 6" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **4' 3" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **6' X 10'** | **Opens into ADA_RAMP** |
| **Window** | **6' 4" X 11' 6 3/16"** | **Opens into OPEN_BUSINES** |
| **Door** | **6' X 6' 8"** | **Opens into OPEN_BUSINES** |
| **Window** | **8' 4" X 6' 4"** | **Opens into OPEN_BUSINES** |
| **Window** | **8' 4" X 6' 4"** | **Opens into RECEP_102** |
| **Missing Wall** | **10' 3" X 10'** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Poured concrete in site work | | | | |
| 311. Deck guard rail - wood polymer lumber | 16.33 LF | 0.00 | 66.47 | 1,085.46 |
| 312. Siding - tongue & groove - redwood | 475.54 SF | 0.00 | 14.61 | 6,947.64 |
| Totals: Entry Porch | | | | 8,033.10 |




**ADA Ramp** **Height: 4"**

| | | | |
|---|---|---|---|
| 33.81 | SF Walls | 302.04 | SF Ceiling |
| 335.85 | SF Walls & Ceiling | 302.04 | SF Floor |
| 33.56 | SY Flooring | 101.42 | LF Floor Perimeter |
| 101.42 | LF Ceil. Perimeter | | |

**Missing Wall** **6' 3" X 4"** **Opens into ENTRY_PORCH**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Poured concrete in site work | | | | |
| 313. Handrail - Steel pipe - Floor mounted - w/pickets | 95.42 LF | 0.00 | 110.12 | 10,507.65 |
| Totals: ADA Ramp | | | | 10,507.65 |
| Total: Main Level | | **14,022.50** | **79,313.55** | **456,994.52** |

**Roof**




**Roof1**

| | | | |
|---|---|---|---|
| 2,753.99 | Surface Area | 27.54 | Number of Squares |
| 154.25 | Total Perimeter Length | 78.17 | Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 314. 2" x 12" lumber (2 BF per LF) | 120.00 LF | 0.00 | 4.60 | 552.00 |
| 315. 2" x 6" lumber (1 BF per LF) | 54.00 LF | 0.00 | 3.04 | 164.16 |
| 316. 2" x 8" lumber (1.33 BF per LF) | 64.00 LF | 0.00 | 3.26 | 208.64 |
| 317. I-joist rafters- 12" deep | 2,304.00 LF | 0.00 | 8.10 | 18,662.40 |
| 318. Add-on lab - 2x12 - 9/12 to 12/12 slope - 16" OC | 2,753.99 SF | 0.00 | 2.31 | 6,361.72 |

**CONTINUED - Roof1**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 319. 6" x 8" wood post - laminated | 34.00 LF | 0.00 | 14.14 | 480.76 |
| 320. Sheathing - OSB - 1/2" | 2,753.99 SF | 0.00 | 1.49 | 4,103.45 |
| 321. Sheathing - additional cost for H-clips | 2,753.99 SF | 0.00 | 0.12 | 330.48 |
| 322. Add charge for sheathing steep roof - over 12/12 slope | 2,753.99 SF | 0.00 | 0.34 | 936.36 |
| 323. 2" x 10" lumber (1.67 BF per LF) | 188.00 LF | 0.00 | 3.40 | 639.20 |
| 324. 1-3/4" x 16" LVL lumber - RIDGE | 14.00 LF | 0.00 | 13.29 | 186.06 |
| Entry ridge | | | | |
| 325. 1-3/4" x 9-1/2" LVL lumber | 207.00 LF | 0.00 | 8.74 | 1,809.18 |
| 326. 1-3/4" x 24" LVL RIDGE | 204.00 LF | 0.00 | 12.23 | 2,494.92 |
| 327. Ice & water barrier | 702.00 SF | 0.00 | 1.70 | 1,193.40 |
| 328. Metal roofing - High grade | 2,753.99 SF | 0.00 | 10.68 | 29,412.61 |
| 329. Ridge vent - Metal roofing - High grade | 78.17 LF | 0.00 | 78.12 | 6,106.64 |
| 330. Closure strips for metal roofing - inside and/or outside | 234.00 LF | 0.00 | 2.04 | 477.36 |
| 331. Endwall/sidewall flashing for metal roofing - 26 gauge | 154.25 LF | 0.00 | 6.68 | 1,030.39 |
| 332. Gable trim for metal roofing - 26 gauge | 104.00 LF | 0.00 | 6.47 | 672.88 |
| 333. Eave trim for metal roofing - 26 gauge | 108.00 LF | 0.00 | 5.71 | 616.68 |
| 334. Ridge end cap for metal roofing | 2.00 EA | 0.00 | 27.01 | 54.02 |
| 335. Neoprene pipe jack flashing for metal roofing | 3.00 EA | 0.00 | 62.60 | 187.80 |
| Totals: Roof1 | | | | 76,681.11 |




## Roof2

| | | | |
|---|---|---|---|
| 1,092.66 | Surface Area | 10.93 | Number of Squares |
| 68.62 | Total Perimeter Length | 28.58 | Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 336. 2" x 12" lumber (2 BF per LF) | 42.00 LF | 0.00 | 4.60 | 193.20 |
| 337. 2" x 8" lumber (1.33 BF per LF) | 36.00 LF | 0.00 | 3.26 | 117.36 |
| 338. 2" x 6" lumber (1 BF per LF) | 30.00 LF | 0.00 | 3.04 | 91.20 |
| 339. Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 1,092.66 SF | 0.00 | 3.96 | 4,326.93 |
| 340. Add-on lab - 2x12 - 9/12 to 12/12 slope - 16" OC | 1,092.66 SF | 0.00 | 2.31 | 2,524.04 |
| 341. Sheathing - OSB - 1/2" | 1,092.66 SF | 0.00 | 1.49 | 1,628.06 |
| 342. Sheathing - additional cost for H-clips | 1,092.66 SF | 0.00 | 0.12 | 131.12 |
| 343. Add charge for sheathing steep roof - over 12/12 slope | 1,092.66 SF | 0.00 | 0.34 | 371.50 |
| 344. 1-3/4" x 24" LVL RIDGE | 56.00 LF | 0.00 | 12.23 | 684.88 |
| 345. Ice & water barrier | 205.86 SF | 0.00 | 1.70 | 349.96 |
| 346. Metal roofing - High grade | 1,092.66 SF | 0.00 | 10.68 | 11,669.61 |
| 347. Ridge vent - Metal roofing - High grade | 28.58 LF | 0.00 | 78.12 | 2,232.67 |
| 348. Closure strips for metal roofing - inside and/or outside | 68.62 LF | 0.00 | 2.04 | 139.98 |
| 349. Endwall/sidewall flashing for metal roofing - 26 gauge | 68.62 LF | 0.00 | 6.68 | 458.38 |
| 350. Gable trim for metal roofing - 26 gauge | 52.00 LF | 0.00 | 6.47 | 336.44 |

**CONTINUED - Roof2**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 351. Eave trim for metal roofing - 26 gauge | 26.00 LF | 0.00 | 5.71 | 148.46 |
| 352. Ridge end cap for metal roofing | 1.00 EA | 0.00 | 27.01 | 27.01 |
| Totals: Roof2 | | | | 25,430.80 |




**Roof3**

| | | | |
|---|---|---|---|
| 1,095.37 | Surface Area | 10.95 | Number of Squares |
| 67.71 | Total Perimeter Length | 28.92 | Total Ridge Length |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 353. 2" x 12" lumber (2 BF per LF) | 42.00 LF | 0.00 | 4.60 | 193.20 |
| 354. 2" x 8" lumber (1.33 BF per LF) | 36.00 LF | 0.00 | 3.26 | 117.36 |
| 355. 2" x 6" lumber (1 BF per LF) | 30.00 LF | 0.00 | 3.04 | 91.20 |
| 356. Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 1,095.37 SF | 0.00 | 3.96 | 4,337.67 |
| 357. Add-on lab - 2x12 - 9/12 to 12/12 slope - 16" OC | 1,095.37 SF | 0.00 | 2.31 | 2,530.30 |
| 358. Sheathing - OSB - 1/2" | 1,095.37 SF | 0.00 | 1.49 | 1,632.10 |
| 359. Sheathing - additional cost for H-clips | 1,095.37 SF | 0.00 | 0.12 | 131.44 |
| 360. Add charge for sheathing steep roof - over 12/12 slope | 1,095.37 SF | 0.00 | 0.34 | 372.43 |
| 361. 1-3/4" x 24" LVL RIDGE | 56.00 LF | 0.00 | 12.23 | 684.88 |
| 362. Ice & water barrier | 203.12 SF | 0.00 | 1.70 | 345.30 |
| 363. Metal roofing - High grade | 1,095.37 SF | 0.00 | 10.68 | 11,698.55 |

**CONTINUED - Roof3**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 364. Ridge vent - Metal roofing - High grade | 28.92 LF | 0.00 | 78.12 | 2,259.23 |
| 365. Closure strips for metal roofing - inside and/or outside | 67.71 LF | 0.00 | 2.04 | 138.13 |
| 366. Endwall/sidewall flashing for metal roofing - 26 gauge | 67.71 LF | 0.00 | 6.68 | 452.30 |
| 367. Gable trim for metal roofing - 26 gauge | 52.00 LF | 0.00 | 6.47 | 336.44 |
| 368. Eave trim for metal roofing - 26 gauge | 26.00 LF | 0.00 | 5.71 | 148.46 |
| 369. Ridge end cap for metal roofing | 1.00 EA | 0.00 | 27.01 | 27.01 |
| Totals: Roof3 | | | | 25,496.00 |




**Roof4**

396.80 Surface Area
72.76 Total Perimeter Length
3.97 Number of Squares

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 370. 2" x 10" lumber (1.67 BF per LF) | 78.00 LF | 0.00 | 3.40 | 265.20 |
| 371. Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 396.80 SF | 0.00 | 3.96 | 1,571.33 |
| 372. Sheathing - OSB - 1/2" | 396.80 SF | 0.00 | 1.49 | 591.23 |
| 373. Sheathing - additional cost for H-clips | 396.80 SF | 0.00 | 0.12 | 47.62 |
| 374. Ice & water barrier | 218.28 SF | 0.00 | 1.70 | 371.08 |
| 375. Metal roofing - High grade | 396.80 SF | 0.00 | 10.68 | 4,237.82 |
| 376. Closure strips for metal roofing - inside and/or outside | 72.76 LF | 0.00 | 2.04 | 148.43 |

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

**CONTINUED - Roof4**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 377. Endwall/sidewall flashing for metal roofing - 26 gauge | 72.76 LF | 0.00 | 6.68 | 486.04 |
| 378. Eave trim for metal roofing - 26 gauge | 26.00 LF | 0.00 | 5.71 | 148.46 |
| Totals: Roof4 | | | | 7,867.21 |




**Roof5**

400.67 Surface Area
76.96 Total Perimeter Length
4.01 Number of Squares

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 379. 2" x 10" lumber (1.67 BF per LF) | 78.00 LF | 0.00 | 3.40 | 265.20 |
| 380. Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | 400.67 SF | 0.00 | 3.96 | 1,586.65 |
| 381. Sheathing - OSB - 1/2" | 400.67 SF | 0.00 | 1.49 | 597.00 |
| 382. Sheathing - additional cost for H-clips | 400.67 SF | 0.00 | 0.12 | 48.08 |
| 383. Ice & water barrier | 230.88 SF | 0.00 | 1.70 | 392.50 |
| 384. Metal roofing - High grade | 400.67 SF | 0.00 | 10.68 | 4,279.16 |
| 385. Closure strips for metal roofing - inside and/or outside | 76.96 LF | 0.00 | 2.04 | 157.00 |
| 386. Endwall/sidewall flashing for metal roofing - 26 gauge | 76.96 LF | 0.00 | 6.68 | 514.09 |
| 387. Eave trim for metal roofing - 26 gauge | 26.00 LF | 0.00 | 5.71 | 148.46 |
| Totals: Roof5 | | | | 7,988.14 |
| Total: Roof | | **4,073.10** | **30,982.74** | **178,519.10** |

| | | | |
|---|---|---|---|
| Total: FLOOR PLAN | **22,963.38** | **146,001.35** | **841,242.24** |

## Exterior

### Stone

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 388. Stone veener | 1.00 EA | 0.00 | 86,181.00 | 86,181.00 |
| Totals: Stone | | | | 86,181.00 |

## Front




**Front Elevation** — **Height: 4"**

| | |
|---|---|
| 32.08 SF Walls | 562.89 SF Ceiling |
| 594.97 SF Walls & Ceiling | 280.17 SF Floor |
| 31.13 SY Flooring | 96.24 LF Floor Perimeter |
| 96.24 LF Ceil. Perimeter | |




**Subroom: Left (1)** — **Height: 4"**

| | |
|---|---|
| 15.33 SF Walls | 130.00 SF Ceiling |
| 145.33 SF Walls & Ceiling | 130.00 SF Floor |
| 14.44 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |




**Subroom: Right (2)** — **Height: 4"**

| | |
|---|---|
| 15.33 SF Walls | 130.00 SF Ceiling |
| 145.33 SF Walls & Ceiling | 130.00 SF Floor |
| 14.44 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

**CONTINUED - Front Elevation**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 389. Sheathing - OSB - 1/2" | 540.17 SF | 0.00 | 1.49 | 804.85 |
| 390. House wrap (air/moisture barrier) | 675.21 SF | 0.00 | 0.29 | 195.81 |
| 391. Siding - hardboard - lap pattern - 6" - prefinished | 540.17 SF | 0.00 | 6.33 | 3,419.28 |
| 392. Siding - specialty - fish scale | 270.00 SF | 0.00 | 7.63 | 2,060.10 |
| 393. Siding trim - 1" x 4" hardboard trim board | 56.00 LF | 0.00 | 5.59 | 313.04 |
| 394. Soffit - Hardie | 164.00 SF | 0.00 | 5.35 | 877.40 |
| 395. Soffit vent - linear | 82.00 LF | 0.00 | 7.48 | 613.36 |
| 396. Fascia - 2" x 10" | 82.00 LF | 0.00 | 10.36 | 849.52 |
| 397. Wrap custom fascia with aluminum (PER LF) | 82.00 LF | 0.00 | 14.55 | 1,193.10 |
| 398. Gutter / downspout - aluminum - 6" | 56.00 LF | 0.00 | 11.50 | 644.00 |
| Totals: Front Elevation | | | | 10,970.46 |




**Stone** **Height: 8'**

| | | | |
|---|---|---|---|
| 938.67 | SF Walls | 167.00 | SF Ceiling |
| 1,105.67 | SF Walls & Ceiling | 167.00 | SF Floor |
| 18.56 | SY Flooring | 117.33 | LF Floor Perimeter |
| 117.33 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 399. Sheathing - OSB - 1/2" | 167.00 SF | 0.00 | 1.49 | 248.83 |
| 400. House wrap (air/moisture barrier) | 167.00 SF | 0.00 | 0.29 | 48.43 |
| Totals: Stone | | | | 297.26 |

| | | | |
|---|---|---|---|
| Total: Front | **417.49** | **2,453.89** | **14,139.10** |

## LEFT




### Left Elevation — Height: 4"

| | | | |
|---|---|---|---|
| 35.14 | SF Walls | 666.65 | SF Ceiling |
| 701.79 | SF Walls & Ceiling | 552.54 | SF Floor |
| 61.39 | SY Flooring | 105.43 | LF Floor Perimeter |
| 105.43 | LF Ceil. Perimeter | | |




### Subroom: Right (2) — Height: 4"

| | | | |
|---|---|---|---|
| 14.83 | SF Walls | 122.50 | SF Ceiling |
| 137.33 | SF Walls & Ceiling | 122.50 | SF Floor |
| 13.61 | SY Flooring | 44.50 | LF Floor Perimeter |
| 44.50 | LF Ceil. Perimeter | | |




### Subroom: Left (1) — Height: 4"

| | | | |
|---|---|---|---|
| 15.44 | SF Walls | 131.67 | SF Ceiling |
| 147.11 | SF Walls & Ceiling | 131.67 | SF Floor |
| 14.63 | SY Flooring | 46.33 | LF Floor Perimeter |
| 46.33 | LF Ceil. Perimeter | | |




### Subroom: Left (3) — Height: 4"

| | | | |
|---|---|---|---|
| 18.00 | SF Walls | 170.00 | SF Ceiling |
| 188.00 | SF Walls & Ceiling | 142.56 | SF Floor |
| 15.84 | SY Flooring | 54.00 | LF Floor Perimeter |
| 54.00 | LF Ceil. Perimeter | | |

**CONTINUED - Left Elevation**




**Subroom: Left (4)** **Height: 4"**

| | | | |
|---|---|---|---|
| 18.00 | SF Walls | 170.00 | SF Ceiling |
| 188.00 | SF Walls & Ceiling | 117.22 | SF Floor |
| 13.02 | SY Flooring | 54.00 | LF Floor Perimeter |
| 54.00 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 401. Sheathing - OSB - 1/2" | 1,066.48 SF | 0.00 | 1.49 | 1,589.06 |
| 402. House wrap (air/moisture barrier) | 1,333.11 SF | 0.00 | 0.29 | 386.60 |
| 403. Siding - hardboard - lap pattern - 6" - prefinished | 1,066.48 SF | 0.00 | 6.33 | 6,750.82 |
| 404. Siding - specialty - fish scale | 270.00 SF | 0.00 | 7.63 | 2,060.10 |
| 405. Siding trim - 1" x 4" hardboard trim board | 110.00 LF | 0.00 | 5.59 | 614.90 |
| 406. Soffit - Hardie | 220.00 SF | 0.00 | 5.35 | 1,177.00 |
| 407. Soffit vent - linear | 110.00 LF | 0.00 | 7.48 | 822.80 |
| 408. Fascia - 2" x 10" | 110.00 LF | 0.00 | 10.36 | 1,139.60 |
| 409. Wrap custom fascia with aluminum (PER LF) | 110.00 LF | 0.00 | 14.55 | 1,600.50 |
| 410. Gutter / downspout - aluminum - 6" | 56.00 LF | 0.00 | 11.50 | 644.00 |
| 411. Attic vent - gable end - metal - 30" x 30" | 1.00 EA | 0.00 | 109.12 | 109.12 |
| Totals: Left Elevation | | | | 16,894.50 |



**Stone** **Height: 8'**

| | | | |
|---|---|---|---|
| 1,652.34 | SF Walls | 924.34 | SF Ceiling |
| 2,576.68 | SF Walls & Ceiling | 924.34 | SF Floor |
| 102.70 | SY Flooring | 206.54 | LF Floor Perimeter |
| 206.54 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 412. Sheathing - OSB - 1/2" | 924.34 SF | 0.00 | 1.49 | 1,377.27 |
| 413. House wrap (air/moisture barrier) | 924.34 SF | 0.00 | 0.29 | 268.06 |
| Totals: Stone | | | | 1,645.33 |
| Total: LEFT | | **662.62** | **4,032.57** | **23,235.02** |

**Rear**




**Rear Elevation** **Height: 4"**

| | | | |
|---|---|---|---|
| 32.08 | SF Walls | 562.89 | SF Ceiling |
| 594.97 | SF Walls & Ceiling | 387.89 | SF Floor |
| 43.10 | SY Flooring | 96.24 | LF Floor Perimeter |
| 96.24 | LF Ceil. Perimeter | | |




**Subroom: Left (1)** **Height: 4"**

| | | | |
|---|---|---|---|
| 15.33 | SF Walls | 130.00 | SF Ceiling |
| 145.33 | SF Walls & Ceiling | 130.00 | SF Floor |
| 14.44 | SY Flooring | 46.00 | LF Floor Perimeter |
| 46.00 | LF Ceil. Perimeter | | |

**CONTINUED - Rear Elevation**




**Subroom: Right (2)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 15.33 | SF Walls | 130.00 | SF Ceiling |
| 145.33 | SF Walls & Ceiling | 130.00 | SF Floor |
| 14.44 | SY Flooring | 46.00 | LF Floor Perimeter |
| 46.00 | LF Ceil. Perimeter | | |




**Subroom: Right (4)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 13.17 | SF Walls | 39.00 | SF Ceiling |
| 52.17 | SF Walls & Ceiling | 39.00 | SF Floor |
| 4.33 | SY Flooring | 39.52 | LF Floor Perimeter |
| 39.52 | LF Ceil. Perimeter | | |




**Subroom: Right (3)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 13.17 | SF Walls | 39.00 | SF Ceiling |
| 52.17 | SF Walls & Ceiling | 39.00 | SF Floor |
| 4.33 | SY Flooring | 39.52 | LF Floor Perimeter |
| 39.52 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 414. Sheathing - OSB - 1/2" | 725.89 SF | 0.00 | 1.49 | 1,081.58 |
| 415. House wrap (air/moisture barrier) | 907.37 SF | 0.00 | 0.29 | 263.14 |
| 416. Siding - hardboard - lap pattern - 6" - prefinished | 725.89 SF | 0.00 | 6.33 | 4,594.88 |
| 417. Siding - specialty - fish scale | 100.00 SF | 0.00 | 7.63 | 763.00 |
| 418. Siding trim - 1" x 4" hardboard trim board | 114.00 LF | 0.00 | 5.59 | 637.26 |
| 419. Soffit - Hardie | 228.00 SF | 0.00 | 5.35 | 1,219.80 |



Case 1:24-cv-00278-MOC-WCM Document 1-8 Filed 11/07/24 Page 43 of 59

**CONTINUED - Rear Elevation**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 420. Soffit vent - linear | 114.00 LF | 0.00 | 7.48 | 852.72 |
| 421. Fascia - 2" x 10" | 114.00 LF | 0.00 | 10.36 | 1,181.04 |
| 422. Wrap custom fascia with aluminum (PER LF) | 114.00 LF | 0.00 | 14.55 | 1,658.70 |
| 423. Gutter / downspout - aluminum - 6" | 128.00 LF | 0.00 | 11.50 | 1,472.00 |
| 424. Stairway - treated stringers and treads (per tread) | 20.00 EA | 0.00 | 70.22 | 1,404.40 |
| 425. Guard rail - wood polymer lumber | 36.67 LF | 0.00 | 66.47 | 2,437.45 |
| Totals: Rear Elevation | | | | 17,565.97 |




**Stone** **Height: 8'**

| | |
|---|---|
| 1,066.67 SF Walls | 612.33 SF Ceiling |
| 1,679.00 SF Walls & Ceiling | 612.33 SF Floor |
| 68.04 SY Flooring | 133.33 LF Floor Perimeter |
| 133.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 426. Sheathing - OSB - 1/2" | 612.33 SF | 0.00 | 1.49 | 912.37 |
| 427. House wrap (air/moisture barrier) | 612.33 SF | 0.00 | 0.29 | 177.58 |
| Totals: Stone | | | | 1,089.95 |
| Total: Rear | | **654.55** | **4,055.21** | **23,365.68** |

**RIGHT**

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444  Tel.  -  (704) 423-1244  Fax
NC License # 63672 - Fed ID # 84-1309171




**Right Elevation** — **Height: 4"**

| | | | |
|---|---|---|---|
| 35.14 | SF Walls | 666.65 | SF Ceiling |
| 701.79 | SF Walls & Ceiling | 552.54 | SF Floor |
| 61.39 | SY Flooring | 105.43 | LF Floor Perimeter |
| 105.43 | LF Ceil. Perimeter | | |




**Subroom:  Left (4)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 18.00 | SF Walls | 170.00 | SF Ceiling |
| 188.00 | SF Walls & Ceiling | 117.22 | SF Floor |
| 13.02 | SY Flooring | 54.00 | LF Floor Perimeter |
| 54.00 | LF Ceil. Perimeter | | |




**Subroom:  Left (1)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 15.44 | SF Walls | 131.67 | SF Ceiling |
| 147.11 | SF Walls & Ceiling | 131.67 | SF Floor |
| 14.63 | SY Flooring | 46.33 | LF Floor Perimeter |
| 46.33 | LF Ceil. Perimeter | | |




**Subroom:  Left (3)** — **Height: 4"**

| | | | |
|---|---|---|---|
| 18.00 | SF Walls | 170.00 | SF Ceiling |
| 188.00 | SF Walls & Ceiling | 117.22 | SF Floor |
| 13.02 | SY Flooring | 54.00 | LF Floor Perimeter |
| 54.00 | LF Ceil. Perimeter | | |

**CONTINUED - Right Elevation**




**Subroom: Right (2)** **Height: 4"**

| | | | |
|---|---|---|---|
| 14.83 | SF Walls | 122.50 | SF Ceiling |
| 137.33 | SF Walls & Ceiling | 122.50 | SF Floor |
| 13.61 | SY Flooring | 44.50 | LF Floor Perimeter |
| 44.50 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 428. Sheathing - OSB - 1/2" | 1,041.15 SF | 0.00 | 1.49 | 1,551.31 |
| 429. House wrap (air/moisture barrier) | 1,301.44 SF | 0.00 | 0.29 | 377.42 |
| 430. Siding - hardboard - lap pattern - 6" - prefinished | 1,041.15 SF | 0.00 | 6.33 | 6,590.48 |
| 431. Siding - specialty - fish scale | 270.00 SF | 0.00 | 7.63 | 2,060.10 |
| 432. Siding trim - 1" x 4" hardboard trim board | 110.00 LF | 0.00 | 5.59 | 614.90 |
| 433. Soffit - Hardie | 220.00 SF | 0.00 | 5.35 | 1,177.00 |
| 434. Soffit vent - linear | 110.00 LF | 0.00 | 7.48 | 822.80 |
| 435. Fascia - 2" x 10" | 110.00 LF | 0.00 | 10.36 | 1,139.60 |
| 436. Wrap custom fascia with aluminum (PER LF) | 110.00 LF | 0.00 | 14.55 | 1,600.50 |
| 437. Gutter / downspout - aluminum - 6" | 56.00 LF | 0.00 | 11.50 | 644.00 |
| 438. Attic vent - gable end - metal - 30" x 30" | 1.00 EA | 0.00 | 109.12 | 109.12 |
| Totals: Right Elevation | | | | 16,687.23 |




**Stone** **Height: 8'**

| | | | |
|---|---|---|---|
| 1,652.34 | SF Walls | 924.34 | SF Ceiling |
| 2,576.68 | SF Walls & Ceiling | 924.34 | SF Floor |
| 102.70 | SY Flooring | 206.54 | LF Floor Perimeter |
| 206.54 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 439. Sheathing - OSB - 1/2" | 924.34 SF | 0.00 | 1.49 | 1,377.27 |
| 440. House wrap (air/moisture barrier) | 924.34 SF | 0.00 | 0.29 | 268.06 |
| Totals: Stone | | | | 1,645.33 |
| Total: RIGHT | | **654.57** | **3,987.34** | **22,974.47** |

**Life Safety**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 441. Fire alarm system - per SF | 3,779.00 SF | 0.00 | 1.67 | 6,310.93 |
| 442. Exit sign - wired in | 5.00 EA | 0.00 | 113.20 | 566.00 |
| 443. Fire extinguisher and cabinet, 14" x 27" x 8" | 2.00 EA | 0.00 | 273.04 | 546.08 |
| Totals: Life Safety | | | | 7,423.01 |

**General**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 444. Survey | 1.00 EA | 0.00 | 6,267.50 | 6,267.50 |
| Required survey and staking prior to grading and footers poured | | | | |
| 445. Scaffold - per section (per month) | 150.00 MO | 0.00 | 112.88 | 16,932.00 |

**CONTINUED - General**

| DESCRIPTION | QTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 446. Labor to set up and take down scaffold - per section | 60.00 EA | 0.00 | 33.41 | 2,004.60 |
| 447. Rental equipment delivery / mobilization (Bid item) | 1.00 EA | 0.00 | 5,012.50 | 5,012.50 |
| 448. Crane and operator - 14 ton capacity - 65' extension boom | 16.00 HR | 0.00 | 125.00 | 2,000.00 |
| 449. Boom or spider lift - 30'-45' reach (per month) | 4.00 MO | 0.00 | 2,540.40 | 10,161.60 |
| 450. Temporary power - hookup | 1.00 EA | 0.00 | 313.40 | 313.40 |
| 451. Temporary power usage (per month) | 6.00 MO | 0.00 | 126.91 | 761.46 |
| 452. Temporary toilet (per month) | 6.00 MO | 0.00 | 189.00 | 1,134.00 |
| 453. Temporary water - hookup fee - Commercial | 1.00 EA | 0.00 | 500.00 | 500.00 |
| 454. Architectural/Drafting fees (Bid Item) | 1.00 EA | 0.00 | 41,499.82 | 41,499.82 |
| 455. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 5,162.88 | 5,162.88 |
| 456. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 EA | 601.71 | 0.00 | 2,406.84 |
| 457. LANDSCAPING - FINAL ALLOWANCE | 1.00 EA | 0.00 | 5,000.00 | 5,000.00 |
| 458. General Laborer - per hour<br>job site cleaning | 130.00 HR | 0.00 | 48.79 | 6,342.70 |
| 459. Commercial Supervision / Project Management - per hour | 26.00 HR | 0.00 | 75.16 | 1,954.16 |
| Totals: General | | | | 107,453.46 |
| Total: Exterior | | **6,395.39** | **57,592.40** | **331,841.29** |
| **Line Item Totals: 23-47_FOX_R-STR-AV1** | | **34,113.01** | **239,599.56** | **1,380,545.21** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 16,331.23 | SF Walls | 13,574.85 | SF Ceiling | 29,906.08 | SF Walls and Ceiling |
| 11,498.09 | SF Floor | 1,277.57 | SY Flooring | 2,790.40 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,980.49 | LF Ceil. Perimeter |
| 11,498.09 | Floor Area | 11,830.91 | Total Area | 15,853.63 | Interior Wall Area |
| 8,247.62 | Exterior Wall Area | 1,460.45 | Exterior Perimeter of Walls | | |
| 5,739.48 | Surface Area | 57.39 | Number of Squares | 440.30 | Total Perimeter Length |
| 135.67 | Total Ridge Length | 0.00 | Total Hip Length | | |

## Summary for Dwelling

| | | |
|---|---|---|
| Line Item Total | | 1,106,832.64 |
| Material Sales Tax | 7.000% x 487,329.10 | 34,113.01 |
| Subtotal | | 1,140,945.65 |
| Overhead | 10.0% x 1,140,945.65 | 114,095.01 |
| Profit | 10.0% x 1,255,040.66 | 125,504.55 |
| **Replacement Cost Value** | | **$1,380,545.21** |
| **Net Claim** | | **$1,380,545.21** |

Joey Chestnut

**BELFOR Property Restoration**

4800 Sirus Lane, Suite F - Charlotte, NC 28208
(704) 423-0444 Tel. - (704) 423-1244 Fax
NC License # 63672 - Fed ID # 84-1309171

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CABINETRY | 21,510.48 | 1.56% |
| CLEANING | 1,008.21 | 0.07% |
| CONCRETE & ASPHALT | 105,241.22 | 7.62% |
| GENERAL DEMOLITION | 2,406.84 | 0.17% |
| DOORS | 8,275.04 | 0.60% |
| DRYWALL | 30,558.40 | 2.21% |
| ELECTRICAL | 73,481.29 | 5.32% |
| ELECTRICAL - SPECIAL SYSTEMS | 6,310.93 | 0.46% |
| HEAVY EQUIPMENT | 17,174.10 | 1.24% |
| EXCAVATION | 36,870.20 | 2.67% |
| FLOOR COVERING - VINYL | 1,146.45 | 0.08% |
| FLOOR COVERING - WOOD | 31,439.32 | 2.28% |
| PERMITS AND FEES | 46,662.70 | 3.38% |
| FINISH CARPENTRY / TRIMWORK | 204.38 | 0.01% |
| FINISH HARDWARE | 4,451.52 | 0.32% |
| FIREPLACES | 39,177.17 | 2.84% |
| FIRE PROTECTION SYSTEMS | 819.12 | 0.06% |
| FRAMING & ROUGH CARPENTRY | 182,040.04 | 13.19% |
| HEAT, VENT & AIR CONDITIONING | 53,506.91 | 3.88% |
| INSULATION | 17,844.95 | 1.29% |
| LABOR ONLY | 8,296.86 | 0.60% |
| LIGHT FIXTURES | 2,568.15 | 0.19% |
| LANDSCAPING | 12,500.00 | 0.91% |
| MASONRY | 103,756.30 | 7.52% |
| MOISTURE PROTECTION | 19,797.24 | 1.43% |
| METAL STRUCTURES & COMPONENTS | 10,507.65 | 0.76% |
| PLUMBING | 38,528.87 | 2.79% |
| PAINTING | 22,355.16 | 1.62% |
| ROOFING | 82,091.49 | 5.95% |
| SCAFFOLDING | 18,936.60 | 1.37% |
| SIDING | 50,728.00 | 3.67% |
| SOFFIT, FASCIA, & GUTTER | 21,329.44 | 1.55% |
| STEEL COMPONENTS | 6,852.76 | 0.50% |
| STAIRS | 2,753.50 | 0.20% |
| TOILET & BATH ACCESSORIES | 6,433.42 | 0.47% |
| TEMPORARY REPAIRS | 2,708.86 | 0.20% |
| WINDOWS - ALUMINUM | 16,559.07 | 1.20% |
| **O&P Items Subtotal** | **1,106,832.64** | **80.17%** |
| **Material Sales Tax** | **34,113.01** | **2.47%** |

| | | |
|---|---|---|
| **Overhead** | **114,095.01** | **8.26%** |
| **Profit** | **125,504.55** | **9.09%** |
| **Total** | **1,380,545.21** | **100.00%** |


8'
6' 8"
FIREPLACE
4'
3' 4"
10' 10"
10' 10"
10' 2"
10' 2"
1' 4"
16' 8"
17'
17'
3' 10"
Up
13'
13'
12' 6"
13'
Basement
16' 3"
16' 7"
10' 4"
10' 4"
4'
4' 8"
14' 5"
15' 9"
54' 4"
55' 8"
N

BASEMENT


Wrap-Around Porch
FIREPLACE
Stairs 106
Office 108
Conference Room 105
Open Business Area 101
Vestibule 107 (2)
Bathroom 104
Office 109
Closet 110
Breakroom 103
Bathroom 111
Recep 102 (1)
Entry Porch
ADA Ramp
12' 11"
28' 6"
10' 4"
6' 10"
24' 2"
4' 7"
4' 3"
13' 2"
12' 8"
5' 7"
5' 4"
10' 3"
35'
35' 2"
24' 11"
16' 9"
17'
12' 2"
12' 5"
29' 6"
6' 3"
5' 7"
4' 3"
17' 2"
24'
6'
10' 9"
N
Main Level

SKETCH2 - Roof




N

Roof



23' 4"
23' 3"
3' 3"
3' 3"
DOR1 (A4)
8' 8"
8' 4"
11' 9"
WD1 (A1)
11' 9"
WD2 (A5)
8' 4"
6'
8' 4"
13'
Front Elevation
13'
8' 4"
6'
8' 4"
WD3 (A6)
6' 4"
DOR (A3)
8' 8"
WD (A2)
6' 4"
10'
13'
55' 8"
Stone
N
Front


Left Elevation
24' 11"
24' 9"
17'
4' 4"
3'
WD4 (A2)
Area1 (A1)
13' 2"
8' 4"
WD3 (A1)
8' 4"
WD1 (A2)
6' 4"
2' 4"
WD2 (A3)
29' 3"
8' 4"
WD5 (A4)
6' 4"
10'
94' 7"
77' 7"
17'
5' 11"
Stone
11'
46' 4"
48' 8"
N
LEFT


5' 3"
5' 1"
23' 4"
23' 3"
11' 9"
11' 9"
WD1 (A1)
STONE (A3)
8' 4"
WD2 (A5)
18' 10"
7' 8"
18' 10"
7' 8"
13' 1"
8' 4"
23' 11"
8' 4"
13'
1"
Rear Elevation
13'
8' 4"
8' 4"
WD3 (A6)
6' 4"
WD (A2)
6' 4"
10'
55' 8"
6' 8"
21'
Stone
Rear


Right Elevation
29' 3"
24' 9"
24' 11"
13' 2"
17'
8' 4"
WD5 (A4)
6' 4"
2' 4"
WD2 (A3)
3' 8"
8' 4"
WD1 (A2)
8' 4"
WD3 (A1)
6' 4"
10'
8' 4"
WD4 (A6)
3'
Area1 (A5)
10'
64' 5"
30' 2"
94' 7"
5' 11"
Stone
11'
46' 4"
48' 8"
N
RIGHT